**David Martinez CASTILLO, Petitioner–Appellant,**

v.

**Connie GIPSON, Warden, Respondent–Appellee.**

No. 12–16221.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Sept. 9, 2014.

Filed Sept. 23, 2014.

DAVID MARTINEZ CASTILLO, CORCORAN, CA, pro se.

Janet Bateman, Esquire, Assistant Federal Public Defender, Federal Defender, Fresno, CA, for Petitioner–Appellant.

Jeffrey Grant, Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: BEA, IKUTA, and HURWITZ, Circuit Judges.

\* This disposition is not appropriate for publication and is not precedent except as provided

**MEMORANDUM** \*

David Martinez Castillo appeals the dismissal of his petition for a writ of habeas corpus. We exercise jurisdiction under 28 U.S.C. § 2253 and affirm.

1. Castillo contends that the trial court failed to conduct the "sensitive inquiry" required under *Batson*'s third step. *Batson v. Kentucky*, 476 U.S. 79, 93, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986). But we need not address whether the trial court properly conducted that analysis, for this Court reviews the last reasoned state-court decision that adjudicated Castillo's *Batson* claim. *See Ylst v. Nunnemaker*, 501 U.S. 797, 803, 111 S.Ct. 2590, 115 L.Ed.2d 706 (1991). Here, that decision is the opinion of the California Court of Appeal affirming Castillo's conviction on direct review. Because the California Court of Appeal fully adjudicated Castillo's *Batson* claim and conducted the "sensitive inquiry" required at step three of that analysis, we conclude that the California Court of Appeal's decision was not "contrary to, or . . . an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States." 28 U.S.C. § 2254(d)(1).

2. Castillo further claims that the California Court of Appeal's decision affirming his conviction "was based on an unreasonable determination of the facts in light of the evidence presented." 28 U.S.C. § 2254(d)(2). The California Court of Appeal conducted a comparative juror analysis and concluded that such an analysis "fails to demonstrate the prosecutor's nondiscriminatory reasons for excusing the jurors were pretextual." After conducting our own comparative juror analysis, *see Murray v. Schriro*, 745 F.3d 984, 1007 (9th Cir.2014), we conclude that, despite assert-

by 9th Cir. R. 36–3.

ed similarities, all of the potential jurors excused by the prosecution were materially distinguishable from those jurors actually sworn.

Accordingly, we conclude that the California Court of Appeal's decision was not "based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d)(2).

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.